Zev Shechtman (Bar No. 266280)
*zev.shechtman@saul.com*
Jeffrey C. Hampton (admitted pro hac vice)
*jeffrey.hampton@saul.com*
Turner N. Falk (admitted pro hac vice)
*turner.falk@saul.com*
SAUL EWING LLP
1888 Century Park East, Suite 1500
Los Angeles, California 90067
Telephone: (310) 255-6100
Facsimile: (310) 255-6200

Attorneys for Hronis, Inc. and affiliated Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF CALIFORNIA**
**FRESNO DIVISION**

In re:

HRONIS, INC., a California corporation, et al.,

Debtors in Possession

Affects:

☑ ALL DEBTORS
☐ HRONIS, INC., a California corporation
☐ HRONIS CAPITAL ASSETS, LP, a California limited partnership
☐ HRONIS CAPITAL MANAGEMENT, LLC, a California limited liability company
☐ HRONIS CITRUS, LLC, a California limited liability company
☐ HRONIS FARMING, LP, a California limited partnership
☐ HRONIS FRUIT COMPANY LLC, a California limited liability company
☐ HRONIS LAND COMPANY, a California general partnership

**Bankruptcy Case No.:** 1:26-bk-10978

**Chapter 11**

**Docket Control Number:** SE-21

(Jointly Administered with Case Nos. 1:26-bk-10979, 1:26-bk-10980, 1:26-bk-10981, 1:26-bk-10982, 1:26-bk-10983, 1:26-bk-10984, 1:26-bk-10986, 1:26-bk-10987, and 1:26-bk-10988)

**Hearing Information** *(if applicable)*:

| | |
|---|---|
| Hearing Date: | June 2, 2026 |
| Hearing Time: | 9:30 a.m. (PT) |
| Location: | U.S. Bankruptcy Court 2500 Tulare Street<br>Fresno, CA 93721<br>Courtroom 13 (5th Floor) |
| Judge: | Hon. René Lastreto II |

| | |
|---|---|
| ☐ HRONIS RANCH, LLC, a California limited liability company<br>☐ HRONIS RESOURCE MANAGEMENT, LLC, a California limited liability company<br>☐ THE HRONIS FAMILY LIMITED PARTNERSHIP, a California limited partnership | |
| V. | **Adversary Proceeding No.** ***(if Applicable)*****:**<br>**Docket Control Number:**<br>**Hearing Information** ***(if Applicable)*****;**<br>Hearing Date:<br>Hearing Time:<br>Location:<br>Judge: |

**CERTIFICATE OF SERVICE OF**

**Sale Motion; Notice of Motion; Bradley Bickers Declaration; Memorandum; Allen Soong Declaration,**

I, the undersigned, certify and declare:

1. **Personal knowledge.** I am over the age of 18 years and not a party to the above-entitled case.

2. **Status**. I am ☐ an attorney of record in this case/adversary proceeding, **or** ☐ trustee, **or** ☑ my business/employer is Donlin Recano and Company and my ☑ business address **or** ☐ mailing address if not a business is:

   200 Vesey St., 24th Floor, New York, NY 10281.

3. **About the Case/Proceeding.** (*Check at least one type of case/proceeding and as many subheadings thereunder as* applicable.)

☐ **Chapter 7 case** (*indicate below if subject to limited noticing; check all that are applicable.)*

- ☐ Rule 2002(h) Limited Noticing. Fed. R. Bankr. P. 2002(h); LBR 2002-3. *(Check all that are applicable.)*
  - ☐ One of the following applies: (1) This is a voluntary asset case and at least 70 days have elapsed since the order for relief; (2) This is an involuntary asset case and at least 90 days have elapsed since the order for relief; (3) This is a no asset case and at least 90 days have elapsed since the mailing of the notice of time for filing claims under Fed. R. Bankr. P. 3002(c)(5).
  - ☐ This case is subject to an order limiting service. Fed. R. Bankr. P. Rule 2002(m). The order limiting service is docketed at ECF no.____.

☐ **Chapter 12 or 13 case** *(indicate below if subject to limited noticing; check all that are applicable.)*

- ☐ Rule 2002(h) Limited Noticing. This case is subject to limited noticing because at least 70 days have elapsed since the order for relief. Fed. R. Bankr. P. 2002(h); LBR 2002-3.7.
- ☐ Rule 3015(h) Limited Noticing (post-confirmation plan modification only). This case is subject to limited noticing because the debtor(s) has confirmed at least one plan and the modified plan filed herewith neither lengthens the term of, nor diminishes the dividend due general unsecured creditors, from the most recently confirmed plan. Fed. R. Bankr. P. 3015(h); LBR 3015-1(d)(3).
- ☐ This case is subject to an order limiting service. Fed. R. Bankr. P. 2002(m). The order limiting service is docketed at ECF no ____.

☐ **Chapter 9 case** *(indicate below if subject to limited noticing)*

- ☐ This case is subject to an order limiting service. Fed. R. Bankr. P. 2002(m). The order limiting service is docketed at ECF no.____.

☑ **Chapter 11 case** *(indicate below if subject to limited noticing)*

- ☐ This case is subject to limited noticing because one or more creditors/equity holders committees have been appointed. Fed. R. Bankr. P. 2002(i); LBR 2002-4.
- ☐ This case is subject to an order limiting service. Fed. R. Bankr. P. 2002(m). The order limiting service is docketed at ECF no.____.

☐ **Chapter 15 case**

☐ **Adversary Proceeding**

4. **About the Documents Served**

On May 5th, 20 26, by the method(s) specified below, the following documents were served *(list in space provided):*

SEE ATTACHMENT 4.

**or** ☒ those documents described in the list appended hereto and numbered ***Attachment 4.***

5. **Who is Being Served**

Unless otherwise indicated below, all indicated parties below have received all documents described in Section 4.

| | |
|---|---|
| ☑ Debtor(s)<br>☑ Plaintiff(s)<br>☑ Defendant(s)<br>☑ All committee members<br>☐ Equity security holders<br>☐ All creditors and parties in interest (Notice of Hearing only)<br>☐ Only creditors that have filed claims (Notice of Hearing only)<br>☐ All creditors and parties in interest | ☑ Fewer than all creditors *(check at least one below)*<br>☐ Creditors that have filed claims<br>☐ Creditors holding allowed secured claims<br>☐ Creditors holding allowed priority unsecured claims<br>☐ Creditors holding leases or executory contracts that have been assumed<br>☑ 20 largest creditors<br>☐ Administrative claimants<br>☑ Other party(ies) in interest |

**6. How Service is Accomplished**

A. ☐ **Rule 7004 Service.** *(Check at least one, if applicable.)*

1. ☐ **First Class Mail**

Service was effected on those persons listed on the attachment by placing a true and correct copy of the document(s) served in a sealed envelope, first class mail, postage prepaid in the United States Postal Service (or in a place designated by the law firm or trustee for outgoing mail prior to the last regular pick up of outgoing mailing for the day) for each of the persons listed below. Fed. R. Bankr. P. 7004(b); 7004(g). A list of the persons served, including their name/capacity to receive service, and address is appended hereto and numbered ***Attachment 6A-1***.

2. ☐ **Certified Mail**

Service was effected on those persons listed on the attachment by placing a true and correct copy of the document(s) served in a sealed envelope, certified mail, postage prepaid in the United States Postal Service (or in a place designated by the law firm or trustee for outgoing mail prior to the last regular pick up of outgoing mailing for the day) for each of the persons indicated below. Fed. R. Bankr. P. 7004(h). A list of the persons served, including their name/capacity to receive service, and address is appended hereto and numbered ***Attachment 6A-2***.

3. ☐ **Publication**

Service was effected by publication as ordered by the court and docketed at ECF no.____. Fed. R. Bankr. P. 7004(c). Attestation(s) as to the manner and form of such publication is appended hereto and numbered ***Attachment 6A-3***.

B. ☑ **Rule 5 and Rules 7005, 9036 Service** (*Check as many as applicable.)*

**Electronic Notice Recipients.** Attorneys and trustees that have appeared and parties who have requested notice per LBR 2018-1 are deemed to have received notice, Fed. R. Civ. P. 5, by filing the document with the Clerk of the Court, Fed. R. Bankr. 5005(a)(3)(A), 9036(b)(2),(c); LBR 9010-1, and separate notice is not required. Fed. R. Civ. P. 5(d)(1)(B), *incorp. by* Fed. R. Bankr. P. 7005, 9014(c).

**Parties in Interest.** *(Check as many as are applicable, if any).* Parties in interest have been given notice in the following manner.

1. ☑ **U.S. Mail**

Service on those parties, listed below, was effected by placing a true and correct copy of the document(s) served in a sealed envelope, first class mail, postage prepaid in the United States Postal Service (or in a place designated by the law firm or trustee for outgoing mail prior to the last regular pick up of outgoing mailing for the day) for each of the persons indicated below. Fed. R. Civ. P. 5(b)(2)(c); Fed. R. Bankr. P. 9014.

a. **Parties in interest**

☐ **Clerk's Matrix of Creditors**. A copy of the matrix of creditors maintained by the Clerk of the Court as applicable to this case and/or adversary proceeding is appended hereto and numbered ***Attachment 6B-1***. Such list shall be downloaded not more than seven days prior to the date of filing of the pleadings and other documents and shall reflect the date of downloading.

☐ **List Other Than the Clerk's Matrix of Creditors**. Where service by U.S. Mail is effected on six or fewer parties in interest, parties may (but need not) use a service list. A copy of the custom service list is appended hereto and numbered ***Attachment 6B-2***.

b. ☑ **Other Parties in Interest Checked in Section 5.** A list of the named and addresses of other parties in interest served (if checked in section 5 above) is appended hereto and numbered ***Attachment 6B-3***.

2. ☑ **Other Methods of Service**

Specify the means of delivery. Fed. R. Civ. P. 5 (b)(2) (A), (B), (D), (F). A list of those persons so served and the addresses at which they are served is appended hereto and numbered ***Attachment 6B-4.***

☑ I have used a third-party service company, i.e., Donlin Recano and Company LLC, to assist me in effecting service. I have in my possession a signed certificate of service from that company and will produce that certificate of service on demand.

I swear under penalty of perjury that the foregoing is true and correct.

Executed on May 10th, 20 26, at New York (City) NY (State).

Edward A. Calderon
Print Name

Edward A. Calderon
Signature

# Attachment 4

Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief; (Docket No. 278);

Notice of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief (Docket no. 280);

Declaration of Bradley Bickers in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief; (Docket No. 281);

Memorandum of Points and Authorities in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief; (Docket No 282); and

Declaration of Allen Soong in Support of Debtors' Motion for Entry of an Order (I) Approving the Sale of Substantially All of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief; (Docket No. 283);

# Attachment 6B3

**Hronis, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**



000021P001-1575S-025
AG PEAK
2428 CAMPANIA DR
DELANO CA 93215

000068P001-1575S-025
AG REIT TWO LLC
4030 SOUTH PIPKIN RD
LAKELAND FL 33811

000069P001-1575S-025
AGAMERICA LENDING LLC
4030 SOUTH PIPKIN RD
LAKELAND FL 33811

000071P001-1575S-025
AGRIVEST FARMLAND FUND LP
UBS FARMLAND INVESTORS LLC
10 STATE ST SQUARE
15TH FL
HARTFORD CT 06103-3604

000072P001-1575S-025
AGWEST FARM CREDIT
ACCOUNTING DEPT
PO BOX 240
ROCKLIN CA 95677-0240

000073P001-1575S-025
AGWEST FARM CREDIT
3755 ATHERTON RD
ROCKLIN CA 95765

004620P001-1575A-025
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000097P001-1575S-025
ALLIED PACKAGING CORP
202 S 27TH STREET
PHOENIX AZ 85034

000107P001-1575S-025
ATKINSON ANDERSON LOYA RUUD & ROMO
JEFFREY W. FREY
20 PACIFICA
SUITE 1100
IRVINE CA 92618

004670P001-1575A-025
ATTORNEY GENERAL OF MEXICO
ERNESTINA GODOY RAMOS
AV INSURGENTES NO 20
COLONIA ROMA NORTE DEL CUAUHTEMOC
MEXICO CITY 6700
MEXICO

000023P001-1575S-025
BATTH BROTHERS FARM
2117 VIA TUSCANIA AVE
DELANO CA 93215

001824P001-1575A-025
BOARD OF EQUALIZATION -
PROPERTY SALES AND EXCISE TAXES
SALES AND USE TAX, LEGAL DEPT
450 N ST MIC 121
PO BOX 942879
SACRAMENTO CA 94279-0121

000025P001-1575S-025
BUTTONWILLOW WAREHOUSE CO INC
3430 UNICORN RD
BAKERSFIELD CA 93308

000098P001-1575S-025
C T CORP SYSTEM AS REPRESENTATIVE
OF WEBFUNDER
ATTN: SPRS
330 N BRAND BLVD
STE 700
GLENDALE CA 91203

000001P002-1575S-025
CA DEPT OF TAX AND FEE ADMINISTRATION
BANKRUPTCY SECTION MIC 29
PO BOX 942879
SACRAMENTO CA 94279-0029

001813P001-1575A-025
CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

001807P001-1575A-025
CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

001829P001-1575A-025
CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

001810P001-1575A-025
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

001811P001-1575A-025
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

001825P001-1575A-025
CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040

001812P001-1575A-025
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

001814P001-1575A-025
CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE)
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000026P001-1575S-025
CALIFORNIA TABLE GRAPE COMMISSION
392 W FALLBROOK AVE
STE 101
FRESNO CA 93711-6150

000028P001-1575S-025
CHEP USA
5897 WINDWARD PKWY
ALPHARETTA GA 30005

000029P002-1575S-025
CHRISTIAN CROUZET
1484 W LINDA VISTA
PORTERVILLE CA 93257

000075P002-1575S-025
CITIBANK NA
SUNIL GARG, CEO
388 GREENWICH ST
10TH FL
NEW YORK NY 10013

001837P002-1575A-025
CITIBANK NA ITS BRANCHES SUBSIDIARIES
AND AFFILIATES
SUNIL GARG, CEO
388 GREENWICH ST
10TH FL
NEW YORK NY 10013

**Hronis, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**



001837S001-1575A-025
CITIBANK NA ITS BRANCHES SUBSIDIARIES
WOLTERS KLUWER LIEN SOLUTIONS
AS REPRESENTATIVE OF CITIBANK, N.A.
PO BOX 29071
GLENDALE CA 91209-9071

004623P001-1575A-025
COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER CO 80203

000076P001-1575S-025
CONTERRA AGRICULTURAL CAPITAL LLC
5465 MILLS CIVIC PKWY
STE 201
WEST DES MOINES IA 50266

001839P002-1575A-025
CONTERRA AGRICULTURAL CAPITAL LLC
MARK A SMITH ESQ
5465 MILLS CIVIC PKWY
STE 201
WEST DES MOINES IA 50266

001839S003-1575A-025
CONTERRA AGRICULTURAL CAPITAL LLC
CSC - LAWYERS INCORPORATING SERVICE
2710 GATEWAY OAKS DRIVE SUITE 150N
SACRAMENTO CA 95833-3505

000101P001-1575S-025
CORPORATION SVC CO AS REP OF
CREDIT LINE CAPITAL GROUP
PO BOX 2576
SPRINGFIELD IL 62708

004673P001-1575A-025
CT CORP SYSTEM AS
REPRESENTATIVE OF PARKSIDE FUNDING GROUP LLC
ATTN: SPRS
330 N BRAND BLVD
STE 700
GLENDALE CA 91203

004673S001-1575A-025
CT CORP SYSTEM AS
THE LLC
1615 AVENUE I, APT 122
BROOKLYN NY 11230

000099P001-1575S-025
CT CORPORATION SYSTEM AS
REPRESENTATIVE OF DLP FUNDING LLC
ATTN: SPRS
330 N BRAND BLVD
STE 700
GLENDALE CA 91203

000100P001-1575S-025
CT CORPORATION SYSTEM AS REP OF
PARKSIDE FUNDING GROUP LLC
ATTN: SPRS
330 N BRAND BLVD
STE 700
GLENDALE CA 91203

000079P001-1575S-025
DEERE AND CO
6400 NW 86TH ST
JOHNSTON IA 50131

001841S001-1575A-025
DEERE AND CO
JAMES MACLEOD
THE DUNNING LAW FIRM, APC
9619 CHESAPEAKE DR., SUITE 210
SAN DIEGO CA 92123

001841S002-1575A-025
DEERE AND CO
CORPORATE SERVICE COMPANY
801 ADLAI STEVENSON DR
SPRINGFIELD IL 62703

001841S003-1575A-025
DEERE AND CO
C T CORPORATION SYSTEM
400 E COURT AVE
DES MOINES IA 50309

001841S004-1575A-025
DEERE AND CO
UCC DEPARTMENT
PO BOX 6600
JOHNSTON IA 50131-6600

002399P001-1575A-025
DELANO EARLIMART IRRIGATION DISTRICT
PO BOX 7869
VISALIA CA 93290-7869

002399S001-1575A-025
DELANO EARLIMART IRRIGATION DISTRICT
14181 AVENUE 24
DELANO CA 93215-9528

004065P001-1575A-025
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 9941
STOP 6552
OGDEN UT 84409-0941

000080P001-1575S-025
DLP FUNDING LLC
447 BROADWAY 2ND FLOOR
UNIT 805
NEW YORK NY 10013

000081P001-1575S-025
DLP FUNDING LLC
101 LAKE SHORE DR
MONTICELLO NY 12701-4006

004593P001-1575A-025
DLP FUNDING LLC
THE LAW OFFICE OF JACOB Z WEINSTEIN PLLC
420 CENTRAL AVE
STE 301
CEDARHURST NY 11516

004594S003-1575A-025
DLP FUNDING LLC
SALVATO BOUFADEL LLP
JOSEPH BOUFADEL
355 SOUTH GRAND AVE
STE 2450
LOS ANGELES CA 90071-9500

004594S004-1575A-025
DLP FUNDING LLC
SHANNA M KAMINSKI
KAMINSKI LAW PLLC
PO BOX 247
GRASS LAKE MI 49240-0247

000113P001-1575S-025
DLP FUNDING, LLC
188 GRAND STREET, UNIT 188
NEW YORK NY 10013

000031P001-1575S-025
DOUBLE EAGLE PRODUCE AND TRANSPORTATION
3133 PEGASUS DR
BAKERSFIELD CA 93308

000002P001-1575S-025
EMPLOYMENT DEVELOPMENT DEPT
BANKRUPTCY SPECIAL PROCEDURES GROUP
PO BOX 826880 MIC 92E
SACRAMENTO CA 94280-0001

001805P001-1575A-025
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

000033P001-1575S-025
ESPINOZA FARM LABOR CONTRACTOR
1921 13TH AVE
DELANO CA 93215

**Hronis, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**



000085P001-1575S-025
EVANS AG GP INC
1095 EAST GREEN ST
PASADENA CA 91106

004619S001-1575A-025
EVANS AG GP INC
ADAM HOWARD SMITH
1095 E GREEN ST
PASADENA CA 91106

004619S002-1575A-025
EVANS AG GP INC
FABIAN & CLENDENIN APC
2275 CORPORATE CIRCLE, SUITE 220
HENDERSON NV 89074

004619S003-1575A-025
EVANS AG GP INC
ZIMMER & MELTON, LLP
CHARLES D. MELTON
11601 BOLTHOUSE DRIVE, SUITE 100
BAKERSFIELD CA 93311

004619S004-1575A-025
EVANS AG GP INC
BERNE EVANS III
CHIEF EXECUTIVE OFFICER
1095 EAST GREEN ST
PASADENA CA 91106

000086P001-1575S-025
FARM CREDIT WEST FLCA
200 EAST CARTMILL AVE
TULARE CA 93274

000087P001-1575S-025
FARM CREDIT WEST, PCA
1478 STONE PT DR
STE 450
ROSEVILLE CA 95661

004626P001-1575A-025
FLORIDA ATTORNEY GENERAL
JAMES UTHMEIER
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000003P001-1575S-025
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

004627P001-1575A-025
GEORGIA ATTORNEY GENERAL
CHRISTOPHER M CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000088P001-1575S-025
GLOBAL MERCHANT CASH INC
64 BEAVER ST
NEW YORK NY 10004

001840P003-1575A-025
GLOBAL MERCHANT CASH INC
JAY KELLER
64 BEAVER ST
STE 415
NEW YORK NY 10004

001840S001-1575A-025
GLOBAL MERCHANT CASH INC
BOCHER PLLC
1040 AVENUE OF THE AMERICAS
15TH FL
NEW YORK NY 10018

001840S002-1575A-025
GLOBAL MERCHANT CASH INC
JOEL BREBBIA
335 GILBERT HIGHWAY
FAIRFIELD CT 06824

001840S003-1575A-025
GLOBAL MERCHANT CASH INC
WOLTERS KLUWER LIEN SOLUTIONS
ATTN: LIEN SOLUTIONS
PO BOX 29071
GLENDALE CA 91209-9071

000034P001-1575S-025
GREGS PETROLEUM SERVICE, INC
621 HIGH ST
DELANO CA 93215

004628P001-1575A-025
HAWAII ATTORNEY GENERAL
ANNE E LOPEZ
425 QUEEN ST
HONOLULU HI 96813

002339P003-1575A-025
PETER J HRONIS
10443 HRONIS RD
DELANO CA 93215

000036P001-1575S-025
HURE VINEYARDS
13002 ZACHARY AVE
MCFARLAND CA 93250

004629P001-1575A-025
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

004630P001-1575A-025
INDIANA ATTORNEY GENERAL
TODD ROKITA
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000004P001-1575S-025
INTERNAL REVENUE SVC
PO BOX 7346
PHILADELPHIA PA 19101-7346

001815P001-1575A-025
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

001817P001-1575A-025
INTERNAL REVENUE SVCS
OGDEN UT 84201-0039

004631P001-1575A-025
IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

001816P001-1575A-025
IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

000038P001-1575S-025
JORDAN KAUFMAN - KCTTC
1115 TRUXTUN AVE
2ND FLR
BAKERSFIELD CA 93301

004320P001-1575A-025
JORDAN KAUFMAN - KCTTC
PO BOX 541004
LOS ANGELES CA 90054-1004

# Hronis, Inc., et al.
## US First Class Mail
## Exhibit Pages



004632P001-1575A-025
KANSAS ATTORNEY GENERAL
KRIS W KOBACH
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

004633P001-1575A-025
KENTUCKY ATTORNEY GENERAL
RUSSELL COLEMAN
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT KY 40601

004064P001-1575A-025
KERN COUNTY TREASURER - TAX COLLECTOR
1115 TRUXTUN AVE
2ND FLOOR
BAKERSFIELD CA 93301

000065P002-1575S-025
KERN-TULARE WATER DISTRICT
5080 CALIFORNIA AVE STE 100
BAKERSFIELD CA 93309-0794

004336P001-1575A-025
KERN-TULARE WATER DISTRICT
5001 CALIFORNIA AVE
STE 102
BAKERSFIELD CA 93309

004635P001-1575A-025
MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

000042P001-1575S-025
MALIBU VINEYARDS, LP
9777 WILSHIRE BLVD
STE 900
BEVERLY HILLS CA 90212

000043P001-1575S-025
MAXCO SUPPLY INC
605 S ZEDIKER AVE
PARLIER CA 93648

000044P001-1575S-025
MEDINA VINES
707 EBELL ST
MCFARLAND CA 93250

004665P001-1575A-025
MINISTRY OF JUSTICE
ATTORNEY GENERAL OF QUEBEC
HONOURABLE SIMON JOLIN-BARRETTE
EDIFICE LOUIS-PHILIPPE-PIGEON
1200 RTE DE LEGLISE
QUEBEC QC G1V 4M1
CANADA

004666P001-1575A-025
MINISTRY OF JUSTICE
ATTORNEY GENERAL OF ALBERTA
HONOURABLE MICKEY AMERY
10TH FL - 102A TOWER
10025 - 102A AVE NW
EDMONTON AB T5J 2Z2
CANADA

004667P001-1575A-025
MINISTRY OF JUSTICE
ATTORNEY GENERAL OF NEW BRUNSWICK
HONOURABLE ROBERT MCKEE
CHANCERY PL FL 2
PO BOX 6000
FREDERICTON NB E3B 5H1
CANADA

004668P001-1575A-025
MINISTRY OF JUSTICE
ATTORNEY GENERAL OF SASKATCHEWAN
HONOURABLE TIM MCLEOD
820 - 1874 SCARTH ST
REGINA SK S4P 4B3
CANADA

004669P001-1575A-025
MINISTRY OF JUSTICE
MINISTER OF JUSTICE
HIROSHI HIRAGUCHI
1-1-1 KASUMIGASEKI
CHIYODA-KU
TOKYO 100-8977
JAPAN

004663P001-1575A-025
MINISTRY OF THE ATTORNEY GENERAL
ATTORNEY GENERAL OF BRITISH COLUMBIA
HONOURABLE NIKI SHARMA
PO BOX 9290
STN PROV GOVT
VICTORIA BC V8W 9J7
CANADA

004664P001-1575A-025
MINISTRY OF THE ATTORNEY GENERAL
ATTORNEY GENERAL OF ONTARIO
HONOURABLE DOUG DOWNEY
MCMURTRY-SCOTT BLDG
720 BAY ST 11TH FL
TORONTO ON M7A 2S9
CANADA

004639P001-1575A-025
MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

004640P001-1575A-025
MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON MS 39201

004641P001-1575A-025
MISSOURI ATTORNEY GENERAL
CATHERINE L HANAWAY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

004744P001-1575A-025
NAME AND ADDRESS INTENTIONALLY OMITTED

004770P001-1575A-025
NAME AND ADDRESS INTENTIONALLY OMITTED

004771P001-1575A-025
NAME AND ADDRESS INTENTIONALLY OMITTED

004752P001-1575A-025
NAME AND ADDRESS INTENTIONALLY OMITTED

004646P001-1575A-025
NEW JERSEY ATTORNEY GENERAL
JENNIFER DAVENPORT
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

004647P001-1575A-025
NEW MEXICO ATTORNEY GENERAL
RAUL TORREZ
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

004648P001-1575A-025
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

004649P001-1575A-025
NORTH CAROLINA ATTORNEY GENERAL
JEFF JACKSON
DEPT OF JUSTICE
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

000045P001-1575S-025
NUTRIEN AG SOLUTIONS, INC (DELANO)
930 WOOLLOMES RD
DELANO CA 93215

**Hronis, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**



000046P001-1575S-025
NUTRIEN AG SOLUTIONS, INC (HANFORD)
13241 CROWN AVE
HANFORD CA 93230

000067P001-1575S-025
OFFICE OF THE ATTY GENERAL OF CALIF
2550 MARIPOSA MALL
RM 5090
FRESNO CA 93721-2271

004650P001-1575A-025
OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

004651P001-1575A-025
OKLAHOMA ATTORNEY GENERAL
GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY OK 73105

004652P001-1575A-025
OREGON ATTORNEY GENERAL
DAN RAYFIELD
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM OR 97301-4096

004653P001-1575A-025
PENNSYLVANIA ATTORNEY GENERAL
DAVE SUNDAY
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

000089P001-1575S-025
PETER HRONIS
10443 HRONIS RD
DELANO CA 93215

004654P001-1575A-025
RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

000048P001-1575S-025
ROBINHOOD LOGISTICS INC
4725 PANAMA LN
STE D3-239
BAKERSFIELD CA 93313

000050P001-1575S-025
SA CAMP
17876 ZERKER RD
BAKERSFIELD CA 93308

003628P001-1575A-025
SAUCELITO IRRIGATION DISTRICT
LEGAL DEPT
20712 AVE 120
PORTERVILLE CA 93257

003628S001-1575A-025
SAUCELITO IRRIGATION DISTRICT
PO BOX 3858
PORTERVILLE CA 93258

000054P001-1575S-025
SC CONSULTING LLC
SCOTT CLUBINE
708 NW 2ND AVE
BENTONVILLE AR 72712

000055P001-1575S-025
SEACA PACKAGING, INC
23400 71ST PL SOUTH
KENT WA 98032

000005P001-1575S-025
SECRETARY OF THE TREASURY
CHIEF COUNSEL REGION IX
1500 PENNSYLVANIA AVE NW
WASHINGTON DC 20220

004681P001-1575A-025
SOS OF ALABAMA
WES ALLEN
600 DEXTER AVE
MONTGOMERY AL 36130

004682P001-1575A-025
SOS OF ARIZONA
ADRIAN FONTES
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
PHOENIX AZ 85007-2888

001826P001-1575A-025
SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

004685P001-1575A-025
SOS OF CONNECTICUT
HON STEPHANIE THOMAS
165 CAPITOL AVE
HARTFORD CT 06106

004686P001-1575A-025
SOS OF DELAWARE
CHARUNI PATIBANDA-SANCHE
401 FEDERAL ST STE 3
DOVER DE 19901

004688P001-1575A-025
SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

004689P001-1575A-025
SOS OF HAWAII
SYLVIA LUKE
LEUTENANT GOVERNOR
415 SOUTH BERETANIA ST
HONOLULU HI 96813

004690P001-1575A-025
SOS OF ILLINOIS
ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD IL 62756

004691P001-1575A-025
SOS OF INDIANA
DIEGO MORALES
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

004694P001-1575A-025
SOS OF KENTUCKY
MICHAEL ADAMS
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

004695P001-1575A-025
SOS OF LOUISIANA
NANCY LANDRY
8585 ARCHIVES AVE
BATON ROUGE LA 70809

004699P001-1575A-025
SOS OF MICHIGAN
JOCELYN BENSON
430 W ALLEGAN ST
LANSING MI 48919

004701P001-1575A-025
SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON MS 39201

**Hronis, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**



004703P001-1575A-025
SOS OF MONTANA
CHRISTI JACOBSEN
1301 E 6TH AVE
HELENA MT 59601

004709P001-1575A-025
SOS OF NEW YORK
WALTER T MOSLEY
99 WASHINGTON AVE
ALBANY NY 12231-0001

004710P001-1575A-025
SOS OF NORTH CAROLINA
ELAINE MARSHALL
2 S SALISBURY ST
PO BOX 29622
RALEIGH NC 27601

004711P001-1575A-025
SOS OF OHIO
FRANK LAROSE
22 N FOURTH ST
16TH FL
COLUMBUS OH 43215

004714P001-1575A-025
SOS OF PENNSYLVANIA
AL SCHMIDT
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

004715P001-1575A-025
SOS OF RHODE ISLAND
GREGG AMORE
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE RI 02903

004716P001-1575A-025
SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

004717P001-1575A-025
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE TN 37243-1102

004718P001-1575A-025
SOS OF TEXAS
JANE NELSON
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

004719P001-1575A-025
SOS OF UTAH
DEIDRE HENDERSON
LT GOVEVERNOR
350 NORTH STATE ST STE 220
PO BOX 142325
SALT LAKE CITY UT 84114-2325

004720P001-1575A-025
SOS OF VIRGINIA
CANDI KING
PO BOX 2454
RICHMOND VA 23218

004721P001-1575A-025
SOS OF WASHINGTON
STEVE HOBBS
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220

004722P001-1575A-025
SOS OF WEST VIRGINIA
KRIS WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

004723P001-1575A-025
SOS OF WISCONSIN
SARAH GODLEWSKI
PO BOX 7848
MADISON WI 53707-7848

004655P001-1575A-025
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

000006P001-1575S-025
STATE COMPENSATION INSURANCE FUND
BANKRUPTCY UNIT
PO BOX 8192
PLEASANTON CA 94588-8792

001835P001-1575A-025
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 942880
SACRAMENTO CA 94280

001836P001-1575A-025
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO CA 94102-7014

000056P001-1575S-025
STATE OF CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
BANKRUPTCY SECTION MS A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

004782P001-1575A-025
STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 3065
RANCHO CORDOVA CA 95741

000091P001-1575S-025
SUN PACIFIC FARMING COOPERATIVE INC
1095 EAST GREEN ST
PASADENA CA 91106

004618P002-1575A-025
SUN PACIFIC FARMING COOPERATIVE INC
BERNE H EVANS
1095 EAST GREEN ST
PASADENA CA 91106

004618S001-1575A-025
SUN PACIFIC FARMING COOPERATIVE INC
ADAM H SMITH
1095 E GREEN ST
PASADENA CA 91106

004618S002-1575A-025
SUN PACIFIC FARMING COOPERATIVE INC
33374 LERDO HIGHWAY
BAKERSFIELD CA 93308

000092P001-1575S-025
SUN PACIFIC MARKETING COOPERATIVE INC
1095 E GREEN ST
PASADENA CA 91106-2503

002255S001-1575A-025
SUN PACIFIC MARKETING COOPERATIVE INC
EVANS AG GP INC
1095 EAST GREEN ST
PASADENA CA 91106

000057P001-1575S-025
SUNKIST GROWERS INC
27770 ENTERTAINMENT DR
VALENCIA CA 91355

000093P001-1575S-025
TBF GRP
460 FARADAY AVE
JACKSON NJ 08527

**Hronis, Inc., et al.**
**US First Class Mail**
**Exhibit Pages**



004656P001-1575A-025
TENNESSEE ATTORNEY GENERAL
JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE TN 37202-0207

004657P001-1575A-025
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

004899P001-1575A-025
THE FARMERS NATIONAL BANK OF DANVILLE
PO BOX 28
DANVILLE KY 40423

004899S001-1575A-025
THE FARMERS NATIONAL BANK OF DANVILLE
COGENCY GLOBAL INC
AS REPRESENTATIVE OF THE FARMERS
NATIONAL BANK OF DANVILLE
1325 J. ST, STE 1550
SACRAMENTO CA 95814

004899S002-1575A-025
THE FARMERS NATIONAL BANK OF DANVILLE
304 WEST MAIN ST
DANVILLE KY 40422

000094P001-1575S-025
TONKO A AND LYDIA ZANINOVICH
10005 VALE ROYALE DR
BAKERSFIELD CA 93306

000095P001-1575S-025
TONKO A AND LYDIA ZANINOVICH
WILLIAMS BRODERSEN PRITCHETT AND RUIZ LLP
STEVEN R. WILLIAMS
2222 WEST MAIN STREET
VISALIA CA 93291

000096P001-1575S-025
TONKO A AND LYDIA ZANINOVICH
31931 WOOLLOMES ROAD
DELANO CA 93215

004530P001-1575A-025
TULARE COUNTY TAX COLLECTOR
PO BOX 102495
PASADENA CA 91189-0118

000007P003-1575S-025
UNITED STATES ATTORNEY
EASTERN DISTRICT OF CALIFORNIA
2500 TULARE STREET
SUITE 4401
FRESNO CA 93721

000066P001-1575S-025
US DEPARTMENT OF JUSTICE
TAX DIVISION
CIVIL TRIAL SECTION, WESTERN REGION
BOX 683
BEN FRANKLIN STATION
WASHINGTON DC 20044

001818P001-1575A-025
US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

000008P001-1575S-025
US ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF REGIONAL COUNSEL ORC-3
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000009P001-1575S-025
US SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY COUNSEL
444 SOUTH FLOWER ST
STE 900
LOS ANGELES CA 90071-9591

004659P001-1575A-025
VIRGINIA ATTORNEY GENERAL
JAY JONES
202 NORTH NINTH ST
RICHMOND VA 23219

004660P001-1575A-025
WASHINGTON ATTORNEY GENERAL
NICHOLAS BROWN
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

000063P002-1575S-025
WESCOTT AGRI PRODUCTS
28085 COUNTRY ROAD 25
ELGIN MN 55932

004661P001-1575A-025
WEST VIRGINIA ATTORNEY GENERAL
JOHN B MCCUSKEY
STATE CAPITOL COMPLEX BLDG 1 RM E26
1900 KANAWHA BLVD E
CHARLESTON WV 25305

004662P001-1575A-025
WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

000064P001-1575S-025
WONDERFUL NUT ORCHARDS LLC
6801 E LERDO HWY
SHAFTER CA 93263

Records Printed : **188**

# Attachment 6B4

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



000070P001-1575S-025
AGAMERICA LENDING
BAIRD HOLM LLP
STEVEN C TURNER
1700 FARNAM ST
STE 1500
OMAHA NE 68102-2068
STURNER@BAIRDHOLM.COM

000171S001-1575A-025
AGAMERICA LENDING
BAIRD HOLM LLP
STEVEN C. TURNER
1700 FARNAM STREET
SUITE 1500
OMAHA NE 68102-2068
STURNER@BAIRDHOLM.COM

000052P002-1575S-025
ALEJO SANTIAGO
2231 RUFFINO CT
DELANO CA 93215
ALEJOSANTIAGO5773@GMAIL.COM

000074P001-1575S-025
ALLIED PACKAGING CORP
PO BOX 8010
PHOENIX AZ 85066-8010
INVOICEREQUEST@ALLIEDONLINE.COM

000198P003-1575A-025
ALLIED PACKAGING CORP
DARREL BISON
ALEX WITTHAUS
PO BOX 8010
PHOENIX AZ 85066-8010
INVOICEREQUEST@ALLIEDONLINE.COM

004621P001-1575A-025
ARIZONA ATTORNEY GENERAL
KRIS MAYES
1275 WEST WASHINGTON ST
PHOENIX AZ 85007
AGINFO@AZAG.GOV

004622P001-1575A-025
ARKANSAS ATTORNEY GENERAL
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610
OAG@ARKANSASAG.GOV

000015P001-1575S-025
BAIRD HOLM LLP
STEVEN C. TURNER
1700 FARNAM STREET
SUITE 1500
OMAHA NE 68102-2068
STURNER@BAIRDHOLM.COM

000024P001-1575S-025
BLOOM FRESH INTERNATIONAL LIMITED
29757 ELMO HWY
MCFARLAND CA 93250
AR@BLOOMFRESHGLOBAL.COM

003522P002-1575A-025
CA- TULARE COUNTY TREASURER-TAX COLLECTOR
221 S MOONEY BLVD
RM 104E
VISALIA CA 93291-4593
COLLECTIONS@TULARECOUNTY.CA.GOV

001808P001-1575A-025
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814
BRSSTAFF@DTSC.CA.GOV

001809P001-1575A-025
CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814
WEBMASTER@CONSRV.CA.GOV

000027P001-1575S-025
CALPINE CONTAINERS, INC
225 RD 176
DELANO CA 93215
INFO@CALPINECONTAINERS.COM

000110P001-1575S-025
CITIZENS BUSINESS BANK
YALE KIM
701 N HAVEN AVE
ONTARIO CA 91764
YKKIM@CBBANK.COM

000121P001-1575S-025
COLEMAN & HOROWITT LLP
RACHEL M. SPOSATO
499 WEST SHAW AVE
SUITE 116
FRESNO CA 93704
RSPOSATO@CH-LAW.COM

004624P001-1575A-025
CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120
ATTORNEY.GENERAL@CT.GOV

000018P003-1575S-025
CONTERRA AGRICULTURAL CAPITAL LLC
ROYER COOPER COHEN BRAUNFELD
MARC E HIRSCHFIELD
1120 AVENUE OF THE AMERICAS
4TH FLOOR
NEW YORK NY 10036
MHIRSCHFIELD@RCCBLAW.COM

000018P003-1575S-025
CONTERRA AGRICULTURAL CAPITAL LLC
ROYER COOPER COHEN BRAUNFELD
MARC E HIRSCHFIELD
1120 AVENUE OF THE AMERICAS
4TH FLOOR
NEW YORK NY 10036
MSKAPOF@RCCBLAW.COM

000077P001-1575S-025
CONTERRA AGRICULTURAL CAPITAL LLC
MILLER NASH LLP
BERNIE KORNBERG
340 GOLDEN SHORE
STE 450
LONG BEACH CA 90802
BERNIE.KORNBERG@MILLERNASH.COM

000077P001-1575S-025
CONTERRA AGRICULTURAL CAPITAL LLC
MILLER NASH LLP
BERNIE KORNBERG
340 GOLDEN SHORE
STE 450
LONG BEACH CA 90802
BRIANNA.MORRISON@MILLERNASH.COM

001839S001-1575A-025
CONTERRA AGRICULTURAL CAPITAL, LLC
MILLER NASH LLP
BERNIE KORNBERG
340 GOLDEN SHORE
SUITE 450
LONG BEACH CA 90802
BERNIE.KORNBERG@MILLERNASH.COM

001839S001-1575A-025
CONTERRA AGRICULTURAL CAPITAL, LLC
MILLER NASH LLP
BERNIE KORNBERG
340 GOLDEN SHORE
SUITE 450
LONG BEACH CA 90802
ANDY.MORTON@MILLERNASH.COM

001839S001-1575A-025
CONTERRA AGRICULTURAL CAPITAL, LLC
MILLER NASH LLP
BERNIE KORNBERG
340 GOLDEN SHORE
SUITE 450
LONG BEACH CA 90802
BRIANNA.MORRISON@MILLERNASH.COM

001839S002-1575A-025
CONTERRA AGRICULTURAL CAPITAL, LLC
ROYER COOPER COHEN BRAUNFELD LLC
MARC E HIRSCHFIELD ESQ
1120 AVE OF THE AMERICAS
4TH FL
NEW YORK NY 10036
MHIRSCHFIELD@RCCBLAW.COM

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



001839S002-1575A-025
CONTERRA AGRICULTURAL CAPITAL, LLC
ROYER COOPER COHEN BRAUNFELD LLC
MARC E HIRSCHFIELD ESQ
1120 AVE OF THE AMERICAS
4TH FL
NEW YORK NY 10036
MSKAPOF@RCCBLAW.COM

001842P001-1575A-025
CORP SVC COMPANY AS REPRESENTATIVE
OF SQUARE ADVANCE
PO BOX 2576
SPRINGFIELD IL 62708
UCCSPREP@CSCGLOBAL.COM

000078P002-1575S-025
CORPORATION SVC CO
AS REPRESENTATIVE OF SQUARE ADVANCE
PO BOX 2576
SPRINGFIELD IL 62708
UCCSPREP@CSCGLOBAL.COM

000105P001-1575S-025
CORPORATION SVC CO AS REP OF
CREDIT LINE CAPITAL GROUP
PO BOX 2576
SPRINGFIELD IL 62708
UCCSPREP@CSCGLOBAL.COM

004674P001-1575A-025
CORPORATION SVC CO AS REP OF
CREDIT LINE CAPITAL GROUP
PO BOX 2576
SPRINGFIELD IL 62708
UCCSPREP@CSCGLOBAL.COM

004625P001-1575A-025
DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000082P001-1575S-025
DLP FUNDING LLC
THE LAW OFFICE OF JACOB Z WEINSTEIN PLLC
JACOB Z WEINSTEIN
420 CENTRAL AVE
STE 301
CEDARHURST NY 11516
JACOB@WEINSTEINLLP.COM

004594S002-1575A-025
DLP FUNDING LLC
THE LAW OFFICE OF JACOB Z WEINSTEIN, PLLC
JACOB Z WEINSTEIN
420 CENTRAL AVENUE
STE 301
CEDARHURST NY 11516
JACOB@WEINSTEINLLP.COM

000083P001-1575S-025
EAGLE CREEK PACIFIC LLC
UBS FARMLAND INVESTORS LLC
ERIK C ROGET
1920 TIENDA DR
STE 204
LODI CA 95242-3932
ERIK.ROGET@UBS.COM

000084P001-1575S-025
EAGLE CREEK PACIFIC LLC
UBS FARMLAND INVESTORS LLC
JAMES B MCCANDLESS
10 STATE HOUSE SQUARE
15TH FL
HARTFORD CT 06103-3604
JAMES.MCCANDLESS@UBS.COM

004063P001-1575A-025
EAGLE CREEK PACIFIC LLC
UBS FARMLAND INVESTORS LLC
ERIK C ROGET
1920 TIENDA DR
STE 204
LODI CA 95242-3932
ERIK.ROGET@UBS.COM

004063S001-1575A-025
EAGLE CREEK PACIFIC LLC
UBS FARMLAND INVESTORS LLC
JAMES B. MCCANDLESS
10 STATE HOUSE SQUARE, 15TH FLOOR
HARTFORD CT 06103-3604
JAMES.MCCANDLESS@UBS.COM

001806P001-1575A-025
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105
R9.INFO@EPA.GOV

000017P001-1575S-025
FABIAN VANCOTT
DAVID J. LYON
95 SOUTH STATE STREET
#2300
SALT LAKE CITY UT 84111
DLYON@FABIANVANCOTT.COM

002339S001-1575A-025
PETER HRONIS
C/O WEINTRAUB ZOLKIN TALERICO & LIU LLP
DAVID ZOLKIN
11766 WILSHIRE BLVD
STE 730
LOS ANGELES CA 90025
DZOLKIN@WZTLFIRM.COM

000062P002-1575S-025
JOSE VALENCIA
17167 AVE 104
TERRA BELLA CA 93270
JOEVALENCIAFARMS@GMAIL.COM

000123P001-1575S-025
KLEIN DENATALE GOLDNER
BARRY L. GOLDNER
10000 STOCKDALE HIGHWAY
SUITE 200
BAKERSFIELD CA 93311
BGOLDNER@KLEINLAW.COM

000124P001-1575S-025
KLEIN DENATALE GOLDNER
BARRY L. GOLDNER
10000 STOCKDALE HIGHWAY
SUITE 200
BAKERSFIELD CA 93311
BGOLDNER@KLEINLAW.COM

000041P001-1575S-025
LMG LOGISTICS LLC
9415 LAURELWOOD CT
SHAFTER CA 93263
RGALAVIZ8@GMAIL.COM

004634P001-1575A-025
LOUISIANA ATTORNEY GENERAL
LIZ MURRILL
1885 NORTH THIRD ST
BATON ROUGE LA 70802
CONSTITUENTSERVICES@AG.LOUISIANA.GOV

004636P001-1575A-025
MARYLAND ATTORNEY GENERAL
ANTHONY G BROWN
200 ST PAUL PL
BALTIMORE MD 21202-2022
OAG@OAG.STATE.MD.US

004637P001-1575A-025
MASSACHUSETTS ATTORNEY GENERAL
ANDREA JOY CAMPBELL
ONE ASHBURTON PL
BOSTON MA 02108-1698
AGO@STATE.MA.US

004638P001-1575A-025
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212
MIAG@MI.GOV

000014P001-1575S-025
MILLER NASH LLP
BERNARD KORNBERG
340 GOLDEN SHORE
STE 450
LONG BEACH CA 90802
BERNIE.KORNBERG@MILLERNASH.COM

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



000106P002-1575S-025
MILLER NASH LLP
BERNIE KORNBERG
340 GOLDEN SHORE STE 450
LONG BEACH CA 90802
BERNIE.KORNBERG@MILLERNASH.COM

000118P001-1575S-025
MILLER NASH LLP
ANDREW MORTON
605 5TH AVE S # 900
SEATTLE WA 98104
ANDY.MORTON@MILLERNASH.COM

000119P001-1575S-025
MILLER NASH LLP
BRIANNA J. MORRISON
1140 SW WASHINGTON ST
#700
PORTLAND OR 97205
BRIANNA.MORRISON@MILLERNASH.COM

004642P001-1575A-025
MONTANA ATTORNEY GENERAL
AUSTIN KNUDSEN
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401
CONTACTDOJ@MT.GOV

000016P001-1575S-025
MORRIS NICHOLS ARSHT & TUNNELL LLP
DEREK C ABBOTT
1201 NORTH MARKET ST
16TH FLOOR
WILMINGTON DE 19801
DABBOTT@MORRISNICHOLS.COM

004724P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004725P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004726P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004727P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004728P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004729P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004730P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004730P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004731P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004732P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004733P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004734P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004735P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004736P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004737P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004738P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004739P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004740P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004741P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



004742P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004743P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004745P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004746P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004747P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004748P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004749P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004750P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004751P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004752P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004753P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004754P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004755P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004756P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004757P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004758P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004759P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004760P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004761P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004762P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004763P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004764P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004765P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004766P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004767P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004768P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004769P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004643P001-1575A-025
NEBRASKA ATTORNEY GENERAL
MIKE HILGERS
2115 STATE CAPITOL
LINCOLN NE 68509-8920
AGO.INFO.HELP@NEBRASKA.GOV

004644P001-1575A-025
NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701
AGINFO@AG.NV.GOV

004645P001-1575A-025
NEW HAMPSHIRE ATTORNEY GENERAL
JOHN FORMELLA
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397
ATTORNEYGENERAL@DOJ.NH.GOV

000010P002-1575S-025
OFFICE OF THE US TRUSTEE
MICHAEL FLETCHER
2500 TULARE ST
STE 1401
FRESNO CA 93721
MICHAEL.FLETCHER@USDOJ.GOV

000010P002-1575S-025
OFFICE OF THE US TRUSTEE
MICHAEL FLETCHER
2500 TULARE ST
STE 1401
FRESNO CA 93721
JARED.A.DAY@USDOJ.GOV

000010P002-1575S-025
OFFICE OF THE US TRUSTEE
MICHAEL FLETCHER
2500 TULARE ST
STE 1401
FRESNO CA 93721
USTPREGION17.FR.ECF@USDOJ.GOV

000090P001-1575S-025
PETER HRONIS
WEINTRAUB ZOLKIN TALERICO AND LIU LLP
DAVID ZOLKIN
11766 WILSHIRE BLVD
STE 730
LOS ANGELES CA 90025
DZOLKIN@WZTLFIRM.COM

000115P001-1575S-025
RAINES FELDMAN LITTRELL LLP
ROBERT S. MARTICELLO
4675 MACARTHUR CT
SUITE 1550
NEWPORT BEACH CA 92660
RMARTICELLO@RAINESLAW.COM

000116P001-1575S-025
RAINES FELDMAN LITTRELL LLP
STEPHEN M. MOTT
4675 MACARTHUR CT
SUITE 1550
NEWPORT BEACH CA 92660
SMOTT@RAINESLAW.COM

000117P001-1575S-025
RAINES FELDMAN LITTRELL LLP
MARK S. MELICKIAN
30 NORTH LASALLE ST
SUITE 3100
CHICAGO IL 60602
MMELICKIAN@RAINESLAW.COM

000109P002-1575S-025
RIMON, P.C.
JACQUELYN H. CHOI
2029 CENTURY PARK EAST
SUITE 400N
LOS ANGELES CA 90067
JACQUELYN.CHOI@RIMONLAW.COM

000120P001-1575S-025
SALVATO BOUFADEL LLP
JOSEPH BOUFADEL
355 SOUTH GRAND AVE
SUITE 2450
LOS ANGELES CA 90071-9500
JBOUFADEL@SALVATOBOUFADEL.COM

000114P001-1575S-025
SHANNA M. KAMINSKI
KAMINSKI LAW PLLC
PO BOX 247
GRASS LAKE MI 49240-0247
SKAMINSKI@KAMINSKILAWPLLC.COM

004683P001-1575A-025
SOS OF ARKANSAS
COLE JESTER
STATE CAPITOL
500 WOODLANE ST
STE 256
LITTLE ROCK AR 72201
GENERAL_INFO@SOS.ARKANSAS.GOV

004684P001-1575A-025
SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY STE 550
DENVER CO 80290
SECRETARY@SOS.STATE.CO.US

004687P001-1575A-025
SOS OF FLORIDA
CORD BYRD
500 S BRONOUGH ST
TALLAHASSEE FL 32399-0250
SECRETARYOFSTATE@DOS.STATE.FL.US

004689P001-1575A-025
SOS OF HAWAII
SYLVIA LUKE
LEUTENANT GOVERNOR
415 SOUTH BERETANIA ST
HONOLULU HI 96813
LTGOV@HAWAII.GOV

004692P001-1575A-025
SOS OF IOWA
PAUL PATE
1007 EAST GRAND AVE
DES MOINES IA 50319
SOS@SOS.IOWA.GOV

004693P001-1575A-025
SOS OF KANSAS
SCOTT SCHWAB
120 SW 10TH AVE
TOPEKA KS 66612-1594
SOS@SOS.KS.GOV

004696P001-1575A-025
SOS OF MAINE
SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA ME 04333-0148
SOS.OFFICE@MAINE.GOV

004697P001-1575A-025
SOS OF MARYLAND
SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS MD 21401
DLMDSOS_SOS@MARYLAND.GOV

# Hronis, Inc., et al.
# Electronic Mail
# Exhibit Pages



004698P001-1575A-025
SOS OF MASSACHUSETTS
WILLIAM GALVIN
1 ASHBURTON PL
RM 1611
BOSTON MA 02108-1512
CIS@SEC.STATE.MA.US

004700P001-1575A-025
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
180 STATE OFFICE BLDG
ST. PAUL MN 55155
BUSINESS.SERVICES@STATE.MN.US

004702P001-1575A-025
SOS OF MISSOURI
DENNY HOSKINS
600 W MAIN ST
JEFFERSON CITY MO 65101
INFO@SOS.MO.GOV

004703P001-1575A-025
SOS OF MONTANA
CHRISTI JACOBSEN
1301 E 6TH AVE
HELENA MT 59601
SECRETARY@MT.GOV

004704P001-1575A-025
SOS OF NEBRASKA
ROBERT EVNEN
1201 N ST
LINCOLN NE 68508
SOS.INFO@NEBRASKA.GOV

004705P001-1575A-025
SOS OF NEVADA
CISCO AGUILAR
101 N CARSON ST
STE 3
CARSON CITY NV 89701
SOSMAIL@SOS.NV.GOV

004706P001-1575A-025
SOS OF NEW HAMPSHIRE
DAVID SCANLAN
107 N MAIN ST
STATE HOUSE
CONCORD NH 03301
ELECTIONS@SOS.STATE.NH.US

004707P001-1575A-025
SOS OF NEW JERSEY
TAHESHA WAY
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300
FEEDBACK@SOS.STATE.NJ.US

004708P001-1575A-025
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
325 DON GASPAR
STE 300
SANTA FE NM 87501
MARYE.HERRERA@STATE.NM.US

004712P001-1575A-025
SOS OF OKLAHOMA
JOSH COCKROFT
OKLAHOMA STATE CAPITOL BLDG
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897
EXECUTIVELEGISLATIVE@SOS.OK.GOV

004713P001-1575A-025
SOS OF OREGON
TOBIAS READ
255 CAPITOL ST NE
SALEM OR 97301
OREGON.SOS@STATE.OR.US

004715P001-1575A-025
SOS OF RHODE ISLAND
GREGG AMORE
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE RI 02903
ARALPHMOLLIS@SEC.STATE.RI.US

004717P001-1575A-025
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE TN 37243-1102
TRE.HARGETT@STATE.TN.US

004721P001-1575A-025
SOS OF WASHINGTON
STEVE HOBBS
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220
SREED@SECSTATE.WA.GOV

004723P001-1575A-025
SOS OF WISCONSIN
SARAH GODLEWSKI
PO BOX 7848
MADISON WI 53707-7848
STATESEC@SOS.STATE.WI.US

004618S003-1575A-025
SUN PACIFIC FARMING COOPERATIVE INC
ZIMMER & MELTON, LLP
CHARLES D. MELTON
11601 BOLTHOUSE DRIVE, STE 100
BAKERSFIELD CA 93311
CMELTON@ZIMMERMELTON.COM

001838S001-1575A-025
TBF GRP
CORPORATION SERVICE CO
AS REPRESENTATIVE OF TBF GRP
801 ADLAI STEVENSON DR
SPRINGFIELD IL 62703
SPRFILING@CSCGLOBAL.COM

000061P001-1575S-025
TULARE COUNTY TAX COLLECTOR
221 S MOONEY BLVD
RM 104-E
VISALIA CA 93291-4593
COLLECTIONS@TULARECOUNTY.CA.GOV

000112P002-1575S-025
U.S. DEPARTMENT OF AGRICULTURE
TRAVIS HUBBS, ACTING DIRECTOR
AMS, FAIR TRADE PRACTICES PROGRAM, PACA DIVISION
1400 INDEPENDENCE AVENUE, SW
STOP 0242, ROOM 2507-S
WASHINGTON DISTRICT OF COL 20250-0242
TRAVIS.HUBBS@USDA.GOV

004658P001-1575A-025
UTAH ATTORNEY GENERAL
DEREK BROWN
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST
STE 230
SALT LAKE CITY UT 84114-2320
UAG@AGUTAH.GOV

Records Printed : **140**

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



| | | | |
|---|---|---|---|
| 001910P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 001910P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004319P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004327P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004590P004-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004601P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004601P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004725P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004730P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004730P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004731P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004731P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004747P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004747P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004751P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004751P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004762P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004762P002-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004900P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004901P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004902P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004903P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004904P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004905P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



004906P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004907P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004908P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004909P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004911P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004912P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004913P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004914P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004915P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004916P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004920P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004921P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004923P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004924P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004925P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004926P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004928P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004930P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004932P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004933P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004934P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004936P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004937P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004938P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



| | | | |
|---|---|---|---|
| 004939P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004940P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004941P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004942P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004943P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004944P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004945P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004946P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004948P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004949P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004950P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004951P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004954P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004955P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004956P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004958P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004959P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004960P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004962P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004963P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 004964P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004966P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004967P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 004968P001-1575A-025<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

**Hronis, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**



004969P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004970P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004971P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004972P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004973P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004974P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004975P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004977P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004978P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004979P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

004982P001-1575A-025
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

Records Printed : **83**